**Juan YEPEZ–GUERRERO, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 15-71073

United States Court of Appeals, Ninth Circuit.

Submitted September 27, 2016 *

Filed October 05, 2016

Juan Yepez–Guerrero, Pro Se

Lindsay Dunn, Trial Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent

Before: TASHIMA, SILVERMAN, and M. SMITH, Circuit Judges.

MEMORANDUM **

Juan Yepez–Guerrero, a native and citizen of Mexico, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") order of removal. We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law, including due process claims. *Mohammed v. Gonzales*, 400 F.3d 785, 791–92 (9th Cir. 2005). We deny the petition for review.

Yepez–Guerrero's contention that his conviction for felony endangerment under Arizona Revised Statutes § 13–1201(A) is not a crime involving moral turpitude is foreclosed by our decision in *Leal v. Holder*, 771 F.3d 1140, 1146 (9th Cir. 2014) (felony endangerment in Arizona is categorically a crime involving moral turpitude). Therefore, the agency correctly determined that Yepez–Guerrero's conviction renders him removable, *see* 8 U.S.C. § 1182(a)(2)(A)(i)(I), and statutorily ineligible for cancellation of removal, *see* 8 U.S.C. § 1229b(b)(1)(C). Accordingly, Yepez–Guerrero's claims that the agency's determinations regarding his conviction were in error and violated due process fail. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir. 2000) (requiring error and substantial prejudice to prevail on a due process claim).

The record does not support Yepez–Guerrero's contention that he was denied a full and fair hearing. *See id.*; *Ibarra-Flores v. Gonzales*, 439 F.3d 614, 620–21 (9th Cir. 2006) (due process claims require showing that proceedings were "so fundamentally unfair that the alien was prevented from reasonably presenting his case" (internal quotation marks and citation omitted)).

To the extent Yepez–Guerrero raises the issue of equal protection, he has not established a violation.

**PETITION FOR REVIEW DENIED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.